**Samih Thuler Abu AWAADEH, Petitioner,**

v.

**\*Alberto GONZALES, Attorney General of the United States, Respondent \*(Amended pursuant to Rule 43(c), Fed. R.App. Pro.)**

No. 04–1973.

United States Court of Appeals, Third Circuit.

Submitted pursuant to LAR 34.1(a) March 31, 2005.

Decided April 18, 2005.

Anser Ahmad, Harrisburg, PA, for Petitioner.

Linda S. Wernery, William C. Peachey, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before ALITO, SMITH, and FISHER, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Samih Thuler Abu Awaadeh ("Awaadeh"), a native and citizen of Brazil and a

practicing Muslim, seeks review of a decision by the Board of Immigration Appeals ("the BIA"). The BIA affirmed the Immigration Judge's denial of Awaadeh's applications for asylum, withholding of removal under the Immigration and Nationality Act ("INA"), and protection under the Convention Against Torture ("the Torture Convention"). As we write for the parties only, we do not set out the facts. We conclude that the BIA's decision was supported by substantial evidence, and we deny Awaadeh's petition.

## I.

Because Awaadeh does not raise any argument in his brief regarding the BIA's denial of protection under the Torture Convention beyond the conclusory statement that the BIA erred in denying protection, he has not preserved the issue for review. *Lie v. Ashcroft,* 396 F.3d 530, 532, n. 1 (3d Cir.2005).

## II.

This Court will affirm the BIA's decision that Awaadeh was not eligible for asylum if there is substantial evidence to support it. *INS v. Elias–Zacarias,* 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992). The administrative findings of fact supporting a final order of removal cannot be reversed unless the administrative record is such that "a reasonable adjudicator would be compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(A)-(B).

An applicant for asylum bears the burden of establishing that he has suffered past persecution or has a well-founded fear of future persecution. *See* 8 C.F.R. § 1208.13(a)(b); *Abdille v. Ashcroft,* 242 F.3d 477, 482 (3d Cir.2001). If an applicant cannot meet the standard for asylum, this Court may assume that the applicant cannot meet the higher standard for with-

holding removal. *Lukwago v. Ashcroft,* 329 F.3d 157, 182 (3d Cir.2003).

## III.

To qualify for withholding of removal, an alien must show that if he returned to his country, it is more likely than not that his life or freedom would be threatened on account of race, religion, nationality, membership in a particular social group, or political opinion. *Senathirajah v. INS,* 157 F.3d 210, 215 (3d Cir.1998). If an alien is able to establish past persecution, then it is presumed that his life or freedom would be threatened were he to return to his country. 8 C.F.R. § 1208.16(b)(1)(i) (2004). "In order to establish eligibility for asylum on the basis of past persecution, an applicant must show (1) an incident, or incidents, that rise to the level of persecution; (2) that is on account of one of the statutorily-protected grounds; and (3) is committed by the government or forces the government is either unable or unwilling to control." *Abdulrahman v. Ashcroft,* 330 F.3d 587, 592 (3d Cir.2003) (quotations and citations omitted).

" '[P]ersecution' is an extreme concept that does not include every sort of treatment our society regards as offensive." *Fatin v. INS,* 12 F.3d 1233, 1243 (3d Cir. 1993); *accord Fisher v. INS,* 79 F.3d 955, 961 (9th Cir.1996) (*en banc*) ("Persecution is an extreme concept, which ordinarily does not include '[d]iscrimination on the basis of race or religion, as morally reprehensible as it may be.' " (alteration in original) (citation omitted)); *see also Nelson v. INS,* 232 F.3d 258, 263 (1st Cir.2000) ("To qualify as persecution, a person's experience must rise above unpleasantness, harassment, and even basic suffering.").

Awaadeh alleges that he suffered three incidents of street violence in his years in Brazil—one involving non-Brazilian skinheads, one involving persons gath-

ered outside a church he was passing by, and one involving the friends of a loan shark seeking repayment. The BIA's conclusion that these attacks did not rise to the level of persecution is supported by substantial evidence. Victims of discrimination and random violence of the sort Awaadeh alleges are not victims of persecution as legally defined. In particular, the alleged attack by the loan shark and his friends does not constitute persecution because it was not on account of a protected ground. On Awaadeh's own telling, the loan shark was attempting to obtain Awaadeh's money, not seeking to harm Awaadeh on account of his race, religion, nationality, membership in a particular social group, or political opinion.

Moreover, it is against the law in Brazil for individuals or groups to engage in persecution, and, according to the State Department, the Brazilian government enforces the law. A.R. 310.[1] Because the evidence indicates that the Brazilian government attempts to combat such acts, and because Awaadeh never gave the Brazilian government the opportunity to do so, he cannot show that the Brazilian government is unable or unwilling to protect him. *Abdulrahman*, 330 F.3d at 592.

Finally, Awaadeh admits that beyond the incidents he describes involving discrimination against himself, his father, and his brother, he has no personal knowledge of Muslims in Brazil being discriminated against based on their religion, much less persecuted for it as that latter term is defined. The news articles he submitted do not describe any instances of persecution either. Thus, there is insufficient evidence to support, much less compel, the conclusion that there is a pattern or practice of persecuting persons similarly situat-

ed to Awaadeh, and Awaadeh cannot be relieved of the duty to demonstrate that he has been or would be individually targeted for persecution. 8 C.F.R. § 1208.13(b)(2)(i)(A)-(B); *Abdille v. Ashcroft*, 242 F.3d 477, 483–84 (3d Cir.2001).

## IV.

As Awaadeh failed to establish his eligibility for asylum, he necessarily failed to meet the higher standard of eligibility for withholding of removal. *See Lukwago*, 329 F.3d at 182.

## V.

For the reasons given above, we deny Awaadeh's petition.

---

1. The abbreviation "A.R." refers to the Certified Administrative Record on file with the Court.